## CERTIFICATION PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, Matthew Halbower, on behalf of PWCM Master Fund Ltd., Pentwater Thanksgiving Fund LP, Pentwater Merger Arbitrage Master Fund Ltd., Oceana Master Fund Ltd., LMA SPC for and on behalf of the MAP 98 Segregated Portfolio, Pentwater Equity Opportunities Master Fund Ltd., and Crown Managed Accounts SPC acting for and on behalf of Crown/PW Segregated Portfolio (collectively, the "Pentwater Funds"), hereby certify, as to the claims asserted under the federal securities laws, that:

1. I am authorized to sign this certification on behalf of the Pentwater Funds, the Court-appointed Lead Plaintiff. I have reviewed the Consolidated Complaint in this matter and authorize its filing by counsel.

2. The Pentwater Funds did not purchase the securities that are the subject of this action at the direction of counsel or in order to participate in any action arising under the federal securities laws.

3. The Pentwater Funds are willing to serve as a representative party on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4. The Pentwater Funds fully understand the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act of 1995, including the selection and retention of counsel and overseeing the prosecution of the action for the Class.

5. The Pentwater Funds' transactions in the Turquoise Hill Resources Ltd. securities that are the subject of this action are set forth in the chart attached hereto.

6. With the exception of this action, the Pentwater Funds have not sought to serve as a lead plaintiff or representative party on behalf of a class in any action under the federal securities laws filed during the three-year period preceding the date of this Certification.

7. The Pentwater Funds will not accept any payment for serving as a representative party on behalf of the Class beyond the Pentwater Funds' pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 16th day of March, 2021.

Matthew Halbower
*On behalf of the Pentwater Funds*

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| PWCM Master Fund Ltd. | Purchase | 7/26/2018 | 17,800 | 2.8131 |
| PWCM Master Fund Ltd. | Purchase | 7/27/2018 | 71,200 | 2.7887 |
| PWCM Master Fund Ltd. | Purchase | 7/30/2018 | 44,500 | 2.7948 |
| PWCM Master Fund Ltd. | Purchase | 7/30/2018 | 44,500 | 2.7495 |
| PWCM Master Fund Ltd. | Purchase | 7/30/2018 | 89,000 | 2.7725 |
| PWCM Master Fund Ltd. | Purchase | 8/1/2018 | 103,240 | 2.7075 |
| PWCM Master Fund Ltd. | Purchase | 8/1/2018 | 30,260 | 2.7421 |
| PWCM Master Fund Ltd. | Purchase | 8/2/2018 | 111,250 | 2.6132 |
| PWCM Master Fund Ltd. | Purchase | 8/3/2018 | 66,750 | 2.5993 |
| PWCM Master Fund Ltd. | Purchase | 8/3/2018 | 44,500 | 2.5999 |
| PWCM Master Fund Ltd. | Purchase | 8/6/2018 | 44,500 | 2.5580 |
| PWCM Master Fund Ltd. | Purchase | 8/7/2018 | 89,000 | 2.5438 |
| PWCM Master Fund Ltd. | Purchase | 8/7/2018 | 89,000 | 2.5460 |
| PWCM Master Fund Ltd. | Purchase | 8/8/2018 | 427,289 | 2.4940 |
| PWCM Master Fund Ltd. | Purchase | 8/8/2018 | 662,961 | 2.5063 |
| PWCM Master Fund Ltd. | Purchase | 8/10/2018 | 4,450 | 2.4401 |
| PWCM Master Fund Ltd. | Purchase | 8/10/2018 | 85,885 | 2.4493 |
| PWCM Master Fund Ltd. | Purchase | 8/10/2018 | 333,750 | 2.4500 |
| PWCM Master Fund Ltd. | Purchase | 8/13/2018 | 20,915 | 2.4485 |
| PWCM Master Fund Ltd. | Purchase | 9/11/2018 | 88 | 2.1450 |
| PWCM Master Fund Ltd. | Purchase | 9/24/2018 | 285,912 | 2.1349 |
| PWCM Master Fund Ltd. | Purchase | 9/24/2018 | 132,000 | 2.1500 |
| PWCM Master Fund Ltd. | Purchase | 9/25/2018 | 88,000 | 2.1296 |
| PWCM Master Fund Ltd. | Purchase | 9/26/2018 | 343,200 | 2.1323 |
| PWCM Master Fund Ltd. | Purchase | 9/26/2018 | 79,200 | 2.1493 |
| PWCM Master Fund Ltd. | Purchase | 9/26/2018 | 220,000 | 2.1300 |
| PWCM Master Fund Ltd. | Purchase | 9/26/2018 | 316,800 | 2.1742 |
| PWCM Master Fund Ltd. | Purchase | 9/26/2018 | 440,000 | 2.1300 |
| PWCM Master Fund Ltd. | Purchase | 9/27/2018 | 272,800 | 2.1186 |
| PWCM Master Fund Ltd. | Purchase | 9/27/2018 | 264,000 | 2.1200 |
| PWCM Master Fund Ltd. | Purchase | 9/27/2018 | 352,000 | 2.1149 |
| PWCM Master Fund Ltd. | Purchase | 9/28/2018 | 88,000 | 2.1111 |
| PWCM Master Fund Ltd. | Purchase | 9/28/2018 | 308,000 | 2.1200 |
| PWCM Master Fund Ltd. | Purchase | 9/28/2018 | 462,000 | 2.1200 |
| PWCM Master Fund Ltd. | Purchase | 10/1/2018 | 374,000 | 2.1155 |
| PWCM Master Fund Ltd. | Purchase | 10/2/2018 | 7,040 | 2.1379 |
| PWCM Master Fund Ltd. | Purchase | 10/2/2018 | 212,960 | 2.1423 |
| PWCM Master Fund Ltd. | Purchase | 10/3/2018 | 88,000 | 2.1300 |
| PWCM Master Fund Ltd. | Purchase | 10/3/2018 | 880,000 | 2.1305 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| PWCM Master Fund Ltd. | Purchase | 10/3/2018 | 1,540,000 | 2.1300 |
| PWCM Master Fund Ltd. | Purchase | 10/4/2018 | 44,000 | 2.0525 |
| PWCM Master Fund Ltd. | Purchase | 10/4/2018 | 154,000 | 2.0582 |
| PWCM Master Fund Ltd. | Purchase | 10/4/2018 | 110,000 | 2.0500 |
| PWCM Master Fund Ltd. | Purchase | 10/5/2018 | 220,000 | 2.0376 |
| PWCM Master Fund Ltd. | Purchase | 10/5/2018 | 660,000 | 2.0199 |
| PWCM Master Fund Ltd. | Purchase | 10/8/2018 | 44,000 | 2.0080 |
| PWCM Master Fund Ltd. | Purchase | 10/10/2018 | 194,890 | 1.9721 |
| PWCM Master Fund Ltd. | Purchase | 10/10/2018 | 91,110 | 1.9600 |
| PWCM Master Fund Ltd. | Purchase | 10/10/2018 | 396,000 | 1.9992 |
| PWCM Master Fund Ltd. | Purchase | 10/11/2018 | 1,936 | 1.9000 |
| PWCM Master Fund Ltd. | Purchase | 10/16/2018 | 8,800 | 1.9053 |
| PWCM Master Fund Ltd. | Purchase | 10/16/2018 | 284,064 | 1.8080 |
| PWCM Master Fund Ltd. | Purchase | 10/17/2018 | 343,200 | 1.8938 |
| PWCM Master Fund Ltd. | Purchase | 10/22/2018 | 88,000 | 1.7989 |
| PWCM Master Fund Ltd. | Purchase | 10/26/2018 | 66,000 | 1.6482 |
| PWCM Master Fund Ltd. | Purchase | 10/26/2018 | 66,000 | 1.6000 |
| PWCM Master Fund Ltd. | Purchase | 10/29/2018 | 44,000 | 1.6243 |
| PWCM Master Fund Ltd. | Purchase | 10/29/2018 | 176,000 | 1.6182 |
| PWCM Master Fund Ltd. | Purchase | 11/2/2018 | 54,120 | 1.9166 |
| PWCM Master Fund Ltd. | Purchase | 11/5/2018 | 4,400 | 1.8644 |
| PWCM Master Fund Ltd. | Purchase | 11/5/2018 | 35,200 | 1.9179 |
| PWCM Master Fund Ltd. | Purchase | 11/6/2018 | 26,400 | 1.8535 |
| PWCM Master Fund Ltd. | Purchase | 11/7/2018 | 22,000 | 1.8205 |
| PWCM Master Fund Ltd. | Purchase | 11/8/2018 | 20,240 | 1.8392 |
| PWCM Master Fund Ltd. | Purchase | 11/9/2018 | 80,960 | 1.7759 |
| PWCM Master Fund Ltd. | Purchase | 11/12/2018 | 24,222 | 1.7596 |
| PWCM Master Fund Ltd. | Purchase | 11/13/2018 | 2,618 | 1.7482 |
| PWCM Master Fund Ltd. | Purchase | 11/19/2018 | 8,800 | 1.8588 |
| PWCM Master Fund Ltd. | Purchase | 11/20/2018 | 17,600 | 1.8210 |
| PWCM Master Fund Ltd. | Purchase | 11/23/2018 | 22,660 | 1.8754 |
| PWCM Master Fund Ltd. | Purchase | 11/27/2018 | 8,140 | 1.8453 |
| PWCM Master Fund Ltd. | Purchase | 11/30/2018 | 1,892 | 1.7900 |
| PWCM Master Fund Ltd. | Purchase | 12/6/2018 | 4,400 | 1.7323 |
| PWCM Master Fund Ltd. | Purchase | 12/7/2018 | 4,400 | 1.7300 |
| PWCM Master Fund Ltd. | Purchase | 12/10/2018 | 4,400 | 1.7261 |
| PWCM Master Fund Ltd. | Purchase** | 12/10/2018 | 17,500 | 2.5477 |
| PWCM Master Fund Ltd. | Purchase | 12/11/2018 | 26,400 | 1.7004 |
| PWCM Master Fund Ltd. | Purchase | 12/12/2018 | 17,600 | 1.6839 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| PWCM Master Fund Ltd. | Purchase | 12/13/2018 | 26,400 | 1.6661 |
| PWCM Master Fund Ltd. | Purchase | 12/14/2018 | 330 | 1.6437 |
| PWCM Master Fund Ltd. | Purchase | 12/17/2018 | 8,800 | 1.6448 |
| PWCM Master Fund Ltd. | Purchase | 12/19/2018 | 70,400 | 1.5613 |
| PWCM Master Fund Ltd. | Purchase | 12/31/2018 | 11,000 | 1.6162 |
| PWCM Master Fund Ltd. | Purchase | 1/2/2019 | 6,600 | 1.5719 |
| PWCM Master Fund Ltd. | Purchase | 1/3/2019 | 8,800 | 1.5784 |
| PWCM Master Fund Ltd. | Purchase | 1/7/2019 | 39,600 | 1.6347 |
| PWCM Master Fund Ltd. | Purchase | 1/8/2019 | 26,400 | 1.5963 |
| PWCM Master Fund Ltd. | Purchase | 1/9/2019 | 9,944 | 1.5801 |
| PWCM Master Fund Ltd. | Purchase | 1/10/2019 | 3,256 | 1.5788 |
| PWCM Master Fund Ltd. | Purchase | 1/11/2019 | 3,300 | 1.5929 |
| PWCM Master Fund Ltd. | Purchase | 1/14/2019 | 23,100 | 1.5773 |
| PWCM Master Fund Ltd. | Purchase | 1/15/2019 | 4,400 | 1.5748 |
| PWCM Master Fund Ltd. | Purchase | 1/16/2019 | 13,200 | 1.5893 |
| PWCM Master Fund Ltd. | Purchase | 1/17/2019 | 13,200 | 1.6097 |
| PWCM Master Fund Ltd. | Purchase** | 1/18/2019 | 361,100 | 2.5490 |
| PWCM Master Fund Ltd. | Purchase** | 1/18/2019 | 2,083,400 | 2.1661 |
| PWCM Master Fund Ltd. | Purchase | 1/23/2019 | 127,600 | 1.6020 |
| PWCM Master Fund Ltd. | Purchase | 1/24/2019 | 8,536 | 1.5590 |
| PWCM Master Fund Ltd. | Purchase* | 2/13/2019 | 25,857,089 | 1.6100 |
| PWCM Master Fund Ltd. | Purchase | 2/14/2019 | 36,080 | 1.6335 |
| PWCM Master Fund Ltd. | Purchase | 2/19/2019 | 22,000,000 | 1.7500 |
| PWCM Master Fund Ltd. | Purchase | 2/27/2019 | 66,000 | 1.8468 |
| PWCM Master Fund Ltd. | Purchase | 2/27/2019 | 62,920 | 1.8850 |
| PWCM Master Fund Ltd. | Purchase | 2/27/2019 | 374,440 | 1.8556 |
| PWCM Master Fund Ltd. | Purchase | 2/27/2019 | 128,920 | 1.8684 |
| PWCM Master Fund Ltd. | Purchase | 2/27/2019 | 314,600 | 1.8800 |
| PWCM Master Fund Ltd. | Purchase | 2/28/2019 | 396,000 | 1.7578 |
| PWCM Master Fund Ltd. | Purchase | 3/1/2019 | 8,800 | 1.7498 |
| PWCM Master Fund Ltd. | Purchase | 3/4/2019 | 8,800 | 1.7568 |
| PWCM Master Fund Ltd. | Purchase | 3/5/2019 | 26,400 | 1.7729 |
| PWCM Master Fund Ltd. | Purchase | 3/6/2019 | 26,400 | 1.7225 |
| PWCM Master Fund Ltd. | Purchase | 3/7/2019 | 105,600 | 1.6849 |
| PWCM Master Fund Ltd. | Purchase | 3/14/2019 | 8,800 | 1.7099 |
| PWCM Master Fund Ltd. | Purchase | 3/14/2019 | 53,017 | 1.7208 |
| PWCM Master Fund Ltd. | Purchase | 3/20/2019 | 26,840 | 1.7027 |
| PWCM Master Fund Ltd. | Purchase | 3/22/2019 | 25,960 | 1.6597 |
| PWCM Master Fund Ltd. | Purchase | 3/25/2019 | 17,600 | 1.6378 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| PWCM Master Fund Ltd. | Purchase | 4/5/2019 | 11,132 | 1.6901 |
| PWCM Master Fund Ltd. | Purchase | 4/16/2019 | 4,500 | 1.5822 |
| PWCM Master Fund Ltd. | Purchase | 4/16/2019 | 1,939,500 | 1.5700 |
| PWCM Master Fund Ltd. | Purchase* | 5/14/2019 | 3,605,884 | 1.3100 |
| PWCM Master Fund Ltd. | Purchase* | 5/14/2019 | 281,250 | 1.3100 |
| PWCM Master Fund Ltd. | Purchase | 5/14/2019 | 281,250 | 1.2932 |
| PWCM Master Fund Ltd. | Purchase | 5/15/2019 | 348,750 | 1.2652 |
| PWCM Master Fund Ltd. | Purchase | 5/16/2019 | 200,252 | 1.3137 |
| PWCM Master Fund Ltd. | Purchase | 5/17/2019 | 90,000 | 1.2952 |
| PWCM Master Fund Ltd. | Purchase | 5/17/2019 | 323,550 | 1.2965 |
| PWCM Master Fund Ltd. | Purchase | 5/20/2019 | 45,225 | 1.2750 |
| PWCM Master Fund Ltd. | Purchase | 5/21/2019 | 297,000 | 1.2599 |
| PWCM Master Fund Ltd. | Purchase | 5/22/2019 | 115,650 | 1.2125 |
| PWCM Master Fund Ltd. | Purchase | 5/23/2019 | 135,000 | 1.1815 |
| PWCM Master Fund Ltd. | Purchase | 5/24/2019 | 84,600 | 1.1589 |
| PWCM Master Fund Ltd. | Purchase | 5/28/2019 | 112,995 | 1.1411 |
| PWCM Master Fund Ltd. | Purchase | 5/29/2019 | 23,850 | 1.2157 |
| PWCM Master Fund Ltd. | Purchase | 5/30/2019 | 45,000 | 1.1531 |
| PWCM Master Fund Ltd. | Purchase | 7/5/2019 | 36,000 | 1.2200 |
| PWCM Master Fund Ltd. | Purchase | 7/8/2019 | 59,625 | 1.1722 |
| PWCM Master Fund Ltd. | Purchase* | 7/9/2019 | 6,188,094 | 1.1500 |
| PWCM Master Fund Ltd. | Purchase | 7/9/2019 | 25,487 | 1.1532 |
| PWCM Master Fund Ltd. | Purchase | 7/9/2019 | 90,000 | 1.0881 |
| PWCM Master Fund Ltd. | Purchase | 7/9/2019 | 6,463,125 | 1.0700 |
| PWCM Master Fund Ltd. | Purchase | 7/10/2019 | 686,250 | 1.0802 |
| PWCM Master Fund Ltd. | Purchase | 7/11/2019 | 253,125 | 1.0798 |
| PWCM Master Fund Ltd. | Purchase | 7/11/2019 | 421,875 | 1.0755 |
| PWCM Master Fund Ltd. | Purchase | 7/12/2019 | 2,250 | 1.0850 |
| PWCM Master Fund Ltd. | Purchase | 7/12/2019 | 225,000 | 1.0861 |
| PWCM Master Fund Ltd. | Purchase | 7/12/2019 | 132,750 | 1.0864 |
| PWCM Master Fund Ltd. | Purchase | 7/15/2019 | 180,000 | 1.0798 |
| PWCM Master Fund Ltd. | Purchase | 7/16/2019 | 23,534 | 0.6007 |
| PWCM Master Fund Ltd. | Purchase | 7/30/2019 | 90,000 | 0.5726 |
| PWCM Master Fund Ltd. | Purchase | 7/30/2019 | 270,000 | 0.5707 |
| PWCM Master Fund Ltd. | Purchase | 7/31/2019 | 118,400 | 0.5836 |
| PWCM Master Fund Ltd. | Purchase* | 7/31/2019 | 236,800 | 0.5760 |
| PWCM Master Fund Ltd. | Purchase | 7/31/2019 | 118,400 | 0.5835 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| PWCM Master Fund Ltd. | Sale | 11/1/2018 | (114,868) | 1.9240 |
| PWCM Master Fund Ltd. | Sale | 11/2/2018 | (1,320) | 2.0010 |
| PWCM Master Fund Ltd. | Sale | 11/15/2018 | (40,331) | 1.9655 |
| PWCM Master Fund Ltd. | Sale | 11/21/2018 | (5,736) | 1.9524 |
| PWCM Master Fund Ltd. | Sale | 11/28/2018 | (34,414) | 1.8422 |
| PWCM Master Fund Ltd. | Sale | 11/29/2018 | (11,471) | 1.8932 |
| PWCM Master Fund Ltd. | Sale | 12/3/2018 | (40,149) | 1.8868 |
| PWCM Master Fund Ltd. | Sale | 12/4/2018 | (46,000) | 1.9041 |
| PWCM Master Fund Ltd. | Sale | 12/14/2018 | (330) | 1.6900 |
| PWCM Master Fund Ltd. | Sale | 1/17/2019 | (792) | 1.6400 |
| PWCM Master Fund Ltd. | Sale | 1/18/2019 | (5,808) | 1.6604 |
| PWCM Master Fund Ltd. | Sale | 2/12/2019 | (11,951) | 1.6100 |
| PWCM Master Fund Ltd. | Sale | 2/13/2019 | (90,099) | 1.6684 |
| PWCM Master Fund Ltd. | Sale | 2/13/2019 | (1,214,074) | 1.6100 |
| PWCM Master Fund Ltd. | Sale | 2/13/2019 | (2,459,470) | 1.6100 |
| PWCM Master Fund Ltd. | Sale | 2/13/2019 | (623,142) | 1.6100 |
| PWCM Master Fund Ltd. | Sale | 2/13/2019 | (21,560,403) | 1.6100 |
| PWCM Master Fund Ltd. | Sale | 2/19/2019 | (320,320) | 1.8250 |
| PWCM Master Fund Ltd. | Sale | 2/20/2019 | (59,400) | 1.8905 |
| PWCM Master Fund Ltd. | Sale | 2/20/2019 | (74,323) | 1.9131 |
| PWCM Master Fund Ltd. | Sale | 2/22/2019 | (185,809) | 2.0686 |
| PWCM Master Fund Ltd. | Sale | 2/25/2019 | (286,000) | 2.0948 |
| PWCM Master Fund Ltd. | Sale | 2/25/2019 | (346,280) | 2.0896 |
| PWCM Master Fund Ltd. | Sale | 2/26/2019 | (154,440) | 2.1043 |
| PWCM Master Fund Ltd. | Sale | 2/26/2019 | (94,160) | 2.1163 |
| PWCM Master Fund Ltd. | Sale | 3/14/2019 | (53,017) | 1.7180 |
| PWCM Master Fund Ltd. | Sale | 4/4/2019 | (10,602) | 1.7509 |
| PWCM Master Fund Ltd. | Sale | 4/5/2019 | (530) | 1.7750 |
| PWCM Master Fund Ltd. | Sale | 4/8/2019 | (53,009) | 1.7123 |
| PWCM Master Fund Ltd. | Sale | 5/14/2019 | (62,920) | 1.3100 |
| PWCM Master Fund Ltd. | Sale | 5/14/2019 | (3,287,547) | 1.3100 |
| PWCM Master Fund Ltd. | Sale | 5/14/2019 | (255,417) | 1.3100 |
| PWCM Master Fund Ltd. | Sale | 5/14/2019 | (281,250) | 1.3100 |
| PWCM Master Fund Ltd. | Sale | 5/16/2019 | (1,127) | 1.4001 |
| PWCM Master Fund Ltd. | Sale | 7/9/2019 | (25,487) | 1.1511 |
| PWCM Master Fund Ltd. | Sale | 7/9/2019 | (4,032,247) | 1.1500 |
| PWCM Master Fund Ltd. | Sale | 7/9/2019 | (36,000) | 1.1500 |
| PWCM Master Fund Ltd. | Sale | 7/9/2019 | (2,119,847) | 1.1500 |
| PWCM Master Fund Ltd. | Sale | 7/16/2019 | (23,534) | 0.8995 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Thanksgiving Fund LP | Purchase | 8/3/2018 | 50,000 | 2.5993 |
| Pentwater Thanksgiving Fund LP | Purchase | 8/8/2018 | 11,800 | 2.4940 |
| Pentwater Thanksgiving Fund LP | Purchase | 8/8/2018 | 38,200 | 2.5063 |
| Pentwater Thanksgiving Fund LP | Purchase | 8/20/2018 | 60,000 | 2.3556 |
| Pentwater Thanksgiving Fund LP | Purchase | 9/24/2018 | 10,000 | 2.1349 |
| Pentwater Thanksgiving Fund LP | Purchase | 9/26/2018 | 20,000 | 2.1323 |
| Pentwater Thanksgiving Fund LP | Purchase | 9/27/2018 | 300,000 | 2.1186 |
| Pentwater Thanksgiving Fund LP | Purchase | 9/27/2018 | 300,000 | 2.1200 |
| Pentwater Thanksgiving Fund LP | Purchase | 9/28/2018 | 100,000 | 2.1111 |
| Pentwater Thanksgiving Fund LP | Purchase | 9/28/2018 | 300,000 | 2.1200 |
| Pentwater Thanksgiving Fund LP | Purchase | 9/28/2018 | 450,000 | 2.1200 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/1/2018 | 350,000 | 2.1155 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/2/2018 | 10,000 | 2.1426 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/3/2018 | 50,000 | 2.1300 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/3/2018 | 1,500,000 | 2.1300 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/4/2018 | 250,000 | 2.0582 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/5/2018 | 500,000 | 2.0199 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/16/2018 | 20,000 | 1.9053 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/16/2018 | 400,000 | 1.8228 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/17/2018 | 1,080,000 | 1.8938 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/18/2018 | 55,000 | 1.8404 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/19/2018 | 265,000 | 1.8223 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/22/2018 | 400,000 | 1.7989 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/23/2018 | 350,000 | 1.7069 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/24/2018 | 330,000 | 1.6902 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/25/2018 | 410,000 | 1.6428 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/25/2018 | 190,000 | 1.6158 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/26/2018 | 100,000 | 1.6482 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/26/2018 | 100,000 | 1.6000 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/29/2018 | 100,000 | 1.6243 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/29/2018 | 400,000 | 1.6182 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/30/2018 | 200,000 | 1.6147 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/31/2018 | 300,000 | 1.6659 |
| Pentwater Thanksgiving Fund LP | Purchase | 10/31/2018 | 11,500,000 | 1.7100 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/5/2018 | 10,000 | 1.8644 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/6/2018 | 40,000 | 1.8535 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/7/2018 | 50,000 | 1.8205 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/8/2018 | 46,000 | 1.8392 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Thanksgiving Fund LP | Purchase | 11/9/2018 | 10,000 | 1.8000 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/9/2018 | 184,000 | 1.7759 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/12/2018 | 55,050 | 1.7596 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/13/2018 | 5,950 | 1.7482 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/19/2018 | 20,000 | 1.8588 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/20/2018 | 40,000 | 1.8210 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/23/2018 | 51,500 | 1.8754 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/27/2018 | 18,500 | 1.8453 |
| Pentwater Thanksgiving Fund LP | Purchase | 11/30/2018 | 4,300 | 1.7900 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/6/2018 | 10,000 | 1.7323 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/7/2018 | 10,000 | 1.7300 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/10/2018 | 10,000 | 1.7261 |
| Pentwater Thanksgiving Fund LP | Purchase** | 12/10/2018 | 2,500 | 2.5477 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/11/2018 | 60,000 | 1.7004 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/12/2018 | 40,000 | 1.6839 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/13/2018 | 60,000 | 1.6661 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/14/2018 | 750 | 1.6437 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/17/2018 | 20,000 | 1.6448 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/19/2018 | 20,000 | 1.5343 |
| Pentwater Thanksgiving Fund LP | Purchase | 12/31/2018 | 25,000 | 1.6162 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/2/2019 | 15,000 | 1.5719 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/3/2019 | 20,000 | 1.5784 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/7/2019 | 30,000 | 1.6347 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/8/2019 | 20,000 | 1.5963 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/9/2019 | 7,500 | 1.5801 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/10/2019 | 2,500 | 1.5788 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/11/2019 | 2,500 | 1.5929 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/14/2019 | 17,500 | 1.5773 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/15/2019 | 10,000 | 1.5748 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/16/2019 | 10,000 | 1.5893 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/17/2019 | 10,000 | 1.6097 |
| Pentwater Thanksgiving Fund LP | Purchase** | 1/18/2019 | 160,000 | 2.1644 |
| Pentwater Thanksgiving Fund LP | Purchase** | 1/18/2019 | 36,500 | 2.5496 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/23/2019 | 70,000 | 1.6020 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/24/2019 | 1,200 | 1.5571 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/30/2019 | 60,000 | 1.6443 |
| Pentwater Thanksgiving Fund LP | Purchase | 1/31/2019 | 50,000 | 1.6675 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/4/2019 | 26,700 | 1.6662 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/5/2019 | 23,300 | 1.6643 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Thanksgiving Fund LP | Purchase | 2/7/2019 | 5,300 | 1.6588 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/8/2019 | 24,700 | 1.6400 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/14/2019 | 7,110 | 1.6335 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/19/2019 | 20,000,000 | 1.7500 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/27/2019 | 100,000 | 1.8468 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/27/2019 | 57,000 | 1.8850 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/27/2019 | 339,000 | 1.8556 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/27/2019 | 117,000 | 1.8684 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/27/2019 | 285,000 | 1.8800 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/28/2019 | 240,000 | 1.7578 |
| Pentwater Thanksgiving Fund LP | Purchase | 2/28/2019 | 160,000 | 1.7653 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/1/2019 | 20,000 | 1.7498 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/5/2019 | 20,000 | 1.7729 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/7/2019 | 300,000 | 1.6407 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/7/2019 | 360,000 | 1.6849 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/8/2019 | 220,000 | 1.5666 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/12/2019 | 80,000 | 1.6375 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/14/2019 | 40,000 | 1.7208 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/15/2019 | 60,000 | 1.6799 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/20/2019 | 41,000 | 1.7027 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/21/2019 | 19,000 | 1.7100 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/22/2019 | 40,000 | 1.6597 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/25/2019 | 40,000 | 1.6378 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/25/2019 | 340,000 | 1.6609 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/26/2019 | 160,000 | 1.6608 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/27/2019 | 412,482 | 1.6506 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/28/2019 | 443,809 | 1.6218 |
| Pentwater Thanksgiving Fund LP | Purchase | 3/29/2019 | 43,709 | 1.6555 |
| Pentwater Thanksgiving Fund LP | Purchase | 4/1/2019 | 50,000 | 1.6446 |
| Pentwater Thanksgiving Fund LP | Purchase | 4/3/2019 | 50,000 | 1.6728 |
| Pentwater Thanksgiving Fund LP | Purchase | 4/15/2019 | 40,000 | 1.6088 |
| Pentwater Thanksgiving Fund LP | Purchase | 4/16/2019 | 10,000 | 1.5822 |
| Pentwater Thanksgiving Fund LP | Purchase | 4/16/2019 | 5,690,000 | 1.5700 |
| Pentwater Thanksgiving Fund LP | Purchase | 4/26/2019 | 195,300 | 1.5242 |
| Pentwater Thanksgiving Fund LP | Purchase | 4/29/2019 | 27,502 | 1.4962 |
| Pentwater Thanksgiving Fund LP | Purchase | 4/30/2019 | 21,398 | 1.5000 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/1/2019 | 360,000 | 1.4443 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/2/2019 | 300,000 | 1.4452 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/3/2019 | 800 | 1.4400 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Thanksgiving Fund LP | Purchase | 5/6/2019 | 9,300 | 1.4269 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/8/2019 | 93,094 | 1.4140 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/9/2019 | 600,906 | 1.3717 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/10/2019 | 201,000 | 1.3654 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/13/2019 | 915,000 | 1.3313 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/14/2019 | 625,000 | 1.2932 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/15/2019 | 775,000 | 1.2652 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/16/2019 | 445,005 | 1.3137 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/17/2019 | 200,000 | 1.2952 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/17/2019 | 719,000 | 1.2965 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/20/2019 | 100,500 | 1.2750 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/21/2019 | 660,000 | 1.2599 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/22/2019 | 262,000 | 1.2125 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/23/2019 | 300,000 | 1.1815 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/24/2019 | 188,000 | 1.1589 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/28/2019 | 251,100 | 1.1411 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/29/2019 | 28,000 | 1.2157 |
| Pentwater Thanksgiving Fund LP | Purchase | 5/30/2019 | 100,000 | 1.1531 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/4/2019 | 40,000 | 1.2846 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/5/2019 | 20,000 | 1.2397 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/10/2019 | 5,000 | 1.2035 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/12/2019 | 57,110 | 1.1691 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/13/2019 | 3,600 | 1.1500 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/14/2019 | 14,290 | 1.1494 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/17/2019 | 20,000 | 1.1701 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/19/2019 | 20,000 | 1.1883 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/20/2019 | 60,000 | 1.2204 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/21/2019 | 20,100 | 1.1890 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/24/2019 | 39,900 | 1.2180 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/25/2019 | 400,000 | 1.2364 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/26/2019 | 150,000 | 1.2265 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/27/2019 | 10,000 | 1.2500 |
| Pentwater Thanksgiving Fund LP | Purchase | 6/28/2019 | 100,000 | 1.2240 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/1/2019 | 40,000 | 1.2477 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/2/2019 | 100,000 | 1.2312 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/5/2019 | 80,000 | 1.2200 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/8/2019 | 132,500 | 1.1722 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/9/2019 | 56,638 | 1.1532 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/9/2019 | 7,787,500 | 1.0700 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|---|---|---|---|---|
| Pentwater Thanksgiving Fund LP | Purchase | 7/16/2019 | 14,595 | 0.6007 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/16/2019 | 900,000 | 0.6409 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/30/2019 | 200,000 | 0.5726 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/30/2019 | 600,000 | 0.5707 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/31/2019 | 100,000 | 0.5760 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/31/2019 | 200,000 | 0.5836 |
| Pentwater Thanksgiving Fund LP | Purchase | 7/31/2019 | 200,000 | 0.5835 |
| Pentwater Thanksgiving Fund LP | Sale | 11/15/2018 | (70,300) | 1.9655 |
| Pentwater Thanksgiving Fund LP | Sale | 11/21/2018 | (10,000) | 1.9524 |
| Pentwater Thanksgiving Fund LP | Sale | 11/28/2018 | (60,000) | 1.8422 |
| Pentwater Thanksgiving Fund LP | Sale | 11/29/2018 | (20,000) | 1.8932 |
| Pentwater Thanksgiving Fund LP | Sale | 12/3/2018 | (70,000) | 1.8868 |
| Pentwater Thanksgiving Fund LP | Sale | 12/4/2018 | (80,200) | 1.9041 |
| Pentwater Thanksgiving Fund LP | Sale | 12/14/2018 | (750) | 1.6900 |
| Pentwater Thanksgiving Fund LP | Sale | 1/17/2019 | (600) | 1.6400 |
| Pentwater Thanksgiving Fund LP | Sale | 1/18/2019 | (4,400) | 1.6604 |
| Pentwater Thanksgiving Fund LP | Sale | 2/12/2019 | (2,355) | 1.6100 |
| Pentwater Thanksgiving Fund LP | Sale | 2/13/2019 | (17,755) | 1.6684 |
| Pentwater Thanksgiving Fund LP | Sale | 2/19/2019 | (292,000) | 1.8250 |
| Pentwater Thanksgiving Fund LP | Sale | 2/20/2019 | (20,000) | 1.9252 |
| Pentwater Thanksgiving Fund LP | Sale | 2/20/2019 | (55,000) | 1.8905 |
| Pentwater Thanksgiving Fund LP | Sale | 2/25/2019 | (259,000) | 2.0948 |
| Pentwater Thanksgiving Fund LP | Sale | 2/25/2019 | (313,000) | 2.0896 |
| Pentwater Thanksgiving Fund LP | Sale | 2/26/2019 | (140,000) | 2.1043 |
| Pentwater Thanksgiving Fund LP | Sale | 2/26/2019 | (86,000) | 2.1163 |
| Pentwater Thanksgiving Fund LP | Sale | 3/14/2019 | (40,000) | 1.7180 |
| Pentwater Thanksgiving Fund LP | Sale | 4/8/2019 | (40,000) | 1.7123 |
| Pentwater Thanksgiving Fund LP | Sale | 4/26/2019 | (4,200) | 1.5200 |
| Pentwater Thanksgiving Fund LP | Sale | 5/6/2019 | (100) | 1.5300 |
| Pentwater Thanksgiving Fund LP | Sale | 5/16/2019 | (2,505) | 1.4001 |
| Pentwater Thanksgiving Fund LP | Sale | 7/9/2019 | (56,638) | 1.1511 |
| Pentwater Thanksgiving Fund LP | Sale | 7/16/2019 | (14,595) | 0.8995 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/26/2018 | 8,000 | 2.8131 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/27/2018 | 32,000 | 2.7887 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/30/2018 | 20,000 | 2.7948 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/30/2018 | 20,000 | 2.7495 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/30/2018 | 40,000 | 2.7725 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/1/2018 | 46,400 | 2.7075 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/1/2018 | 13,600 | 2.7421 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/2/2018 | 50,000 | 2.6132 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/3/2018 | 30,000 | 2.5993 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/3/2018 | 20,000 | 2.5999 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/6/2018 | 20,000 | 2.5580 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/7/2018 | 40,000 | 2.5438 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/7/2018 | 40,000 | 2.5460 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/8/2018 | 192,040 | 2.4940 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/8/2018 | 297,960 | 2.5063 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/10/2018 | 2,000 | 2.4401 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/10/2018 | 38,600 | 2.4493 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/10/2018 | 150,000 | 2.4500 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 8/13/2018 | 9,400 | 2.4485 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/11/2018 | 40 | 2.1450 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/24/2018 | 129,960 | 2.1349 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/24/2018 | 60,000 | 2.1500 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/25/2018 | 40,000 | 2.1296 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/26/2018 | 156,000 | 2.1323 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/26/2018 | 36,000 | 2.1493 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/26/2018 | 100,000 | 2.1300 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/26/2018 | 144,000 | 2.1742 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/26/2018 | 200,000 | 2.1300 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/27/2018 | 124,000 | 2.1186 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/27/2018 | 120,000 | 2.1200 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/27/2018 | 160,000 | 2.1149 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/28/2018 | 40,000 | 2.1111 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/28/2018 | 140,000 | 2.1200 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 9/28/2018 | 210,000 | 2.1200 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/1/2018 | 170,000 | 2.1155 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/2/2018 | 3,200 | 2.1379 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/2/2018 | 96,800 | 2.1423 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/3/2018 | 40,000 | 2.1300 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/3/2018 | 400,000 | 2.1305 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/3/2018 | 700,000 | 2.1300 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/4/2018 | 20,000 | 2.0525 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/4/2018 | 70,000 | 2.0582 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/4/2018 | 50,000 | 2.0500 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/5/2018 | 100,000 | 2.0376 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/5/2018 | 300,000 | 2.0199 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/8/2018 | 20,000 | 2.0080 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/10/2018 | 88,586 | 1.9721 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/10/2018 | 41,414 | 1.9600 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/10/2018 | 180,000 | 1.9992 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/11/2018 | 880 | 1.9000 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/16/2018 | 4,000 | 1.9053 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/16/2018 | 129,120 | 1.8080 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/17/2018 | 156,000 | 1.8938 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/22/2018 | 40,000 | 1.7989 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/26/2018 | 30,000 | 1.6482 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/26/2018 | 30,000 | 1.6000 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/29/2018 | 20,000 | 1.6243 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 10/29/2018 | 80,000 | 1.6182 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/2/2018 | 24,600 | 1.9166 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/5/2018 | 2,000 | 1.8644 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/5/2018 | 16,000 | 1.9179 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/6/2018 | 12,000 | 1.8535 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/7/2018 | 10,000 | 1.8205 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/8/2018 | 9,200 | 1.8392 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/9/2018 | 36,800 | 1.7759 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/12/2018 | 11,010 | 1.7596 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/13/2018 | 1,190 | 1.7482 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/19/2018 | 4,000 | 1.8588 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/20/2018 | 8,000 | 1.8210 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/23/2018 | 10,300 | 1.8754 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/27/2018 | 3,700 | 1.8453 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 11/30/2018 | 860 | 1.7900 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/6/2018 | 2,000 | 1.7323 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/7/2018 | 2,000 | 1.7300 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/10/2018 | 2,000 | 1.7261 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase** | 12/10/2018 | 7,500 | 2.5477 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/11/2018 | 12,000 | 1.7004 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/12/2018 | 8,000 | 1.6839 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/13/2018 | 12,000 | 1.6661 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/14/2018 | 150 | 1.6437 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/17/2018 | 4,000 | 1.6448 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/19/2018 | 32,000 | 1.5613 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 12/31/2018 | 5,000 | 1.6162 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/2/2019 | 3,000 | 1.5719 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/3/2019 | 4,000 | 1.5784 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/7/2019 | 18,000 | 1.6347 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/8/2019 | 12,000 | 1.5963 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/9/2019 | 4,520 | 1.5801 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/10/2019 | 1,480 | 1.5788 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/11/2019 | 1,500 | 1.5929 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/14/2019 | 10,500 | 1.5773 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/15/2019 | 2,000 | 1.5748 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/16/2019 | 6,000 | 1.5893 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/17/2019 | 6,000 | 1.6097 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase** | 1/18/2019 | 128,000 | 2.5493 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase** | 1/18/2019 | 1,024,900 | 2.1672 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/23/2019 | 58,000 | 1.6020 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/24/2019 | 3,880 | 1.5590 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/30/2019 | 117,264 | 1.6443 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 1/31/2019 | 107,514 | 1.6675 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/4/2019 | 68,795 | 1.6662 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/5/2019 | 102,278 | 1.6643 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/7/2019 | 23,325 | 1.6588 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/8/2019 | 108,705 | 1.6400 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase* | 2/13/2019 | 4,137,374 | 1.6100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/14/2019 | 8,659 | 1.6335 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/19/2019 | 14,480,000 | 1.7500 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/27/2019 | 43,440 | 1.8468 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/27/2019 | 41,413 | 1.8850 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/27/2019 | 246,450 | 1.8556 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/27/2019 | 84,853 | 1.8684 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/27/2019 | 207,064 | 1.8800 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 2/28/2019 | 180,000 | 1.7578 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/1/2019 | 4,000 | 1.7498 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/4/2019 | 4,000 | 1.7568 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/5/2019 | 12,000 | 1.7729 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/6/2019 | 12,000 | 1.7225 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/7/2019 | 48,000 | 1.6849 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/14/2019 | 4,000 | 1.7099 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/14/2019 | 17,691 | 1.7208 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/20/2019 | 12,200 | 1.7027 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/22/2019 | 11,800 | 1.6597 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 3/25/2019 | 8,000 | 1.6378 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 4/5/2019 | 3,716 | 1.6901 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 4/16/2019 | 2,150 | 1.5822 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 4/16/2019 | 926,650 | 1.5700 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase* | 5/14/2019 | 1,598,867 | 1.3100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase* | 5/14/2019 | 134,375 | 1.3100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/14/2019 | 134,375 | 1.2932 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/15/2019 | 166,625 | 1.2652 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/16/2019 | 95,676 | 1.3137 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/17/2019 | 43,000 | 1.2952 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/17/2019 | 154,585 | 1.2965 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/20/2019 | 21,608 | 1.2750 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/21/2019 | 141,900 | 1.2599 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/22/2019 | 55,255 | 1.2125 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/23/2019 | 64,500 | 1.1815 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/24/2019 | 40,420 | 1.1589 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/28/2019 | 53,987 | 1.1411 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/29/2019 | 11,395 | 1.2157 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 5/30/2019 | 21,500 | 1.1531 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/5/2019 | 17,200 | 1.2200 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/8/2019 | 28,488 | 1.1722 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase* | 7/9/2019 | 2,103,422 | 1.1500 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/9/2019 | 12,177 | 1.1532 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/9/2019 | 43,000 | 1.0881 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/9/2019 | 3,087,938 | 1.0700 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/10/2019 | 327,875 | 1.0802 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/11/2019 | 120,938 | 1.0798 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/11/2019 | 201,563 | 1.0755 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/12/2019 | 1,075 | 1.0850 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/12/2019 | 107,500 | 1.0861 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/12/2019 | 63,425 | 1.0864 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/15/2019 | 86,000 | 1.0798 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/16/2019 | 8,246 | 0.6007 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/30/2019 | 43,000 | 0.5726 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/30/2019 | 129,000 | 0.5707 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/31/2019 | 56,600 | 0.5836 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase | 7/31/2019 | 56,600 | 0.5835 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Purchase* | 7/31/2019 | 113,200 | 0.5760 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 11/1/2018 | (25,584) | 1.9240 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 11/2/2018 | (600) | 2.0010 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 11/15/2018 | (9,017) | 1.9655 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 11/21/2018 | (1,283) | 1.9524 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 11/28/2018 | (7,700) | 1.8422 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 11/29/2018 | (2,567) | 1.8932 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 12/3/2018 | (8,984) | 1.8868 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 12/4/2018 | (10,293) | 1.9041 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 12/14/2018 | (150) | 1.6900 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 1/17/2019 | (360) | 1.6400 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 1/18/2019 | (2,640) | 1.6604 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/12/2019 | (2,868) | 1.6100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/13/2019 | (21,623) | 1.6684 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/13/2019 | (1,159,250) | 1.6100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/13/2019 | (2,933,236) | 1.6100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/13/2019 | (44,888) | 1.6100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/19/2019 | (210,829) | 1.8250 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/20/2019 | (24,693) | 1.9131 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/20/2019 | (39,096) | 1.8905 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/22/2019 | (61,733) | 2.0686 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/25/2019 | (188,240) | 2.0948 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/25/2019 | (227,915) | 2.0896 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/26/2019 | (70,200) | 2.1043 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 2/26/2019 | (42,800) | 2.1163 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 3/14/2019 | (17,691) | 1.7180 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 4/4/2019 | (3,539) | 1.7509 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 4/5/2019 | (177) | 1.7750 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 4/8/2019 | (17,693) | 1.7123 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 5/14/2019 | (1,447,763) | 1.3100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 5/14/2019 | (109,691) | 1.3100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 5/14/2019 | (41,413) | 1.3100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 5/14/2019 | (134,375) | 1.3100 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 5/16/2019 | (538) | 1.4001 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 7/9/2019 | (12,177) | 1.1511 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 7/9/2019 | (803,009) | 1.1500 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 7/9/2019 | (1,283,213) | 1.1500 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 7/9/2019 | (17,200) | 1.1500 |
| Pentwater Merger Arbitrage Master Fund Ltd. | Sale | 7/16/2019 | (8,246) | 0.8995 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Oceana Master Fund Ltd. | Purchase | 7/26/2018 | 6,200 | 2.8131 |
| Oceana Master Fund Ltd. | Purchase | 7/27/2018 | 24,800 | 2.7887 |
| Oceana Master Fund Ltd. | Purchase | 7/30/2018 | 15,500 | 2.7948 |
| Oceana Master Fund Ltd. | Purchase | 7/30/2018 | 15,500 | 2.7495 |
| Oceana Master Fund Ltd. | Purchase | 7/30/2018 | 31,000 | 2.7725 |
| Oceana Master Fund Ltd. | Purchase | 8/1/2018 | 35,960 | 2.7075 |
| Oceana Master Fund Ltd. | Purchase | 8/1/2018 | 10,540 | 2.7421 |
| Oceana Master Fund Ltd. | Purchase | 8/2/2018 | 38,750 | 2.6132 |
| Oceana Master Fund Ltd. | Purchase | 8/3/2018 | 23,250 | 2.5993 |
| Oceana Master Fund Ltd. | Purchase | 8/3/2018 | 15,500 | 2.5999 |
| Oceana Master Fund Ltd. | Purchase | 8/6/2018 | 15,500 | 2.5580 |
| Oceana Master Fund Ltd. | Purchase | 8/7/2018 | 31,000 | 2.5438 |
| Oceana Master Fund Ltd. | Purchase | 8/7/2018 | 31,000 | 2.5460 |
| Oceana Master Fund Ltd. | Purchase | 8/8/2018 | 148,831 | 2.4940 |
| Oceana Master Fund Ltd. | Purchase | 8/8/2018 | 230,919 | 2.5063 |
| Oceana Master Fund Ltd. | Purchase | 8/10/2018 | 1,550 | 2.4401 |
| Oceana Master Fund Ltd. | Purchase | 8/10/2018 | 29,915 | 2.4493 |
| Oceana Master Fund Ltd. | Purchase | 8/10/2018 | 116,250 | 2.4500 |
| Oceana Master Fund Ltd. | Purchase | 8/13/2018 | 7,285 | 2.4485 |
| Oceana Master Fund Ltd. | Purchase | 9/11/2018 | 31 | 2.1450 |
| Oceana Master Fund Ltd. | Purchase | 9/24/2018 | 100,719 | 2.1349 |
| Oceana Master Fund Ltd. | Purchase | 9/24/2018 | 46,500 | 2.1500 |
| Oceana Master Fund Ltd. | Purchase | 9/25/2018 | 31,000 | 2.1296 |
| Oceana Master Fund Ltd. | Purchase | 9/26/2018 | 120,900 | 2.1323 |
| Oceana Master Fund Ltd. | Purchase | 9/26/2018 | 27,900 | 2.1493 |
| Oceana Master Fund Ltd. | Purchase | 9/26/2018 | 77,500 | 2.1300 |
| Oceana Master Fund Ltd. | Purchase | 9/26/2018 | 111,600 | 2.1742 |
| Oceana Master Fund Ltd. | Purchase | 9/26/2018 | 155,000 | 2.1300 |
| Oceana Master Fund Ltd. | Purchase | 9/27/2018 | 96,100 | 2.1186 |
| Oceana Master Fund Ltd. | Purchase | 9/27/2018 | 93,000 | 2.1200 |
| Oceana Master Fund Ltd. | Purchase | 9/27/2018 | 124,000 | 2.1149 |
| Oceana Master Fund Ltd. | Purchase | 9/28/2018 | 31,000 | 2.1111 |
| Oceana Master Fund Ltd. | Purchase | 9/28/2018 | 108,500 | 2.1200 |
| Oceana Master Fund Ltd. | Purchase | 9/28/2018 | 162,750 | 2.1200 |
| Oceana Master Fund Ltd. | Purchase | 10/1/2018 | 131,750 | 2.1155 |
| Oceana Master Fund Ltd. | Purchase | 10/2/2018 | 2,480 | 2.1379 |
| Oceana Master Fund Ltd. | Purchase | 10/2/2018 | 75,020 | 2.1423 |
| Oceana Master Fund Ltd. | Purchase | 10/3/2018 | 31,000 | 2.1300 |
| Oceana Master Fund Ltd. | Purchase | 10/3/2018 | 310,000 | 2.1305 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Oceana Master Fund Ltd. | Purchase | 10/3/2018 | 542,500 | 2.1300 |
| Oceana Master Fund Ltd. | Purchase | 10/4/2018 | 15,500 | 2.0525 |
| Oceana Master Fund Ltd. | Purchase | 10/4/2018 | 54,250 | 2.0582 |
| Oceana Master Fund Ltd. | Purchase | 10/4/2018 | 38,750 | 2.0500 |
| Oceana Master Fund Ltd. | Purchase | 10/5/2018 | 77,500 | 2.0376 |
| Oceana Master Fund Ltd. | Purchase | 10/5/2018 | 232,500 | 2.0199 |
| Oceana Master Fund Ltd. | Purchase | 10/8/2018 | 15,500 | 2.0080 |
| Oceana Master Fund Ltd. | Purchase | 10/10/2018 | 68,654 | 1.9721 |
| Oceana Master Fund Ltd. | Purchase | 10/10/2018 | 32,096 | 1.9600 |
| Oceana Master Fund Ltd. | Purchase | 10/10/2018 | 139,500 | 1.9992 |
| Oceana Master Fund Ltd. | Purchase | 10/11/2018 | 682 | 1.9000 |
| Oceana Master Fund Ltd. | Purchase | 10/16/2018 | 3,100 | 1.9053 |
| Oceana Master Fund Ltd. | Purchase | 10/16/2018 | 100,068 | 1.8080 |
| Oceana Master Fund Ltd. | Purchase | 10/17/2018 | 120,900 | 1.8938 |
| Oceana Master Fund Ltd. | Purchase | 10/22/2018 | 31,000 | 1.7989 |
| Oceana Master Fund Ltd. | Purchase | 10/26/2018 | 23,250 | 1.6482 |
| Oceana Master Fund Ltd. | Purchase | 10/26/2018 | 23,250 | 1.6000 |
| Oceana Master Fund Ltd. | Purchase | 10/29/2018 | 15,500 | 1.6243 |
| Oceana Master Fund Ltd. | Purchase | 10/29/2018 | 62,000 | 1.6182 |
| Oceana Master Fund Ltd. | Purchase | 11/2/2018 | 19,065 | 1.9166 |
| Oceana Master Fund Ltd. | Purchase | 11/5/2018 | 1,550 | 1.8644 |
| Oceana Master Fund Ltd. | Purchase | 11/5/2018 | 12,400 | 1.9179 |
| Oceana Master Fund Ltd. | Purchase | 11/6/2018 | 9,300 | 1.8535 |
| Oceana Master Fund Ltd. | Purchase | 11/7/2018 | 7,750 | 1.8205 |
| Oceana Master Fund Ltd. | Purchase | 11/8/2018 | 7,130 | 1.8392 |
| Oceana Master Fund Ltd. | Purchase | 11/9/2018 | 28,520 | 1.7759 |
| Oceana Master Fund Ltd. | Purchase | 11/12/2018 | 8,533 | 1.7596 |
| Oceana Master Fund Ltd. | Purchase | 11/13/2018 | 922 | 1.7482 |
| Oceana Master Fund Ltd. | Purchase | 11/19/2018 | 3,100 | 1.8588 |
| Oceana Master Fund Ltd. | Purchase | 11/20/2018 | 6,200 | 1.8210 |
| Oceana Master Fund Ltd. | Purchase | 11/23/2018 | 7,982 | 1.8754 |
| Oceana Master Fund Ltd. | Purchase | 11/27/2018 | 2,868 | 1.8453 |
| Oceana Master Fund Ltd. | Purchase | 11/30/2018 | 667 | 1.7900 |
| Oceana Master Fund Ltd. | Purchase | 12/6/2018 | 1,550 | 1.7323 |
| Oceana Master Fund Ltd. | Purchase | 12/7/2018 | 1,550 | 1.7300 |
| Oceana Master Fund Ltd. | Purchase | 12/10/2018 | 1,550 | 1.7261 |
| Oceana Master Fund Ltd. | Purchase** | 12/10/2018 | 7,500 | 2.5477 |
| Oceana Master Fund Ltd. | Purchase | 12/11/2018 | 9,300 | 1.7004 |
| Oceana Master Fund Ltd. | Purchase | 12/12/2018 | 6,200 | 1.6839 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Oceana Master Fund Ltd. | Purchase | 12/13/2018 | 9,300 | 1.6661 |
| Oceana Master Fund Ltd. | Purchase | 12/14/2018 | 116 | 1.6437 |
| Oceana Master Fund Ltd. | Purchase | 12/17/2018 | 3,100 | 1.6448 |
| Oceana Master Fund Ltd. | Purchase | 12/19/2018 | 24,800 | 1.5613 |
| Oceana Master Fund Ltd. | Purchase | 12/31/2018 | 3,875 | 1.6162 |
| Oceana Master Fund Ltd. | Purchase | 1/2/2019 | 2,325 | 1.5719 |
| Oceana Master Fund Ltd. | Purchase | 1/3/2019 | 3,100 | 1.5784 |
| Oceana Master Fund Ltd. | Purchase | 1/7/2019 | 13,950 | 1.6347 |
| Oceana Master Fund Ltd. | Purchase | 1/8/2019 | 9,300 | 1.5963 |
| Oceana Master Fund Ltd. | Purchase | 1/9/2019 | 3,503 | 1.5801 |
| Oceana Master Fund Ltd. | Purchase | 1/10/2019 | 1,147 | 1.5788 |
| Oceana Master Fund Ltd. | Purchase | 1/11/2019 | 1,162 | 1.5929 |
| Oceana Master Fund Ltd. | Purchase | 1/14/2019 | 8,138 | 1.5773 |
| Oceana Master Fund Ltd. | Purchase | 1/15/2019 | 1,550 | 1.5748 |
| Oceana Master Fund Ltd. | Purchase | 1/16/2019 | 4,650 | 1.5893 |
| Oceana Master Fund Ltd. | Purchase | 1/17/2019 | 4,650 | 1.6097 |
| Oceana Master Fund Ltd. | Purchase** | 1/18/2019 | 120,100 | 2.5494 |
| Oceana Master Fund Ltd. | Purchase** | 1/18/2019 | 787,900 | 2.1665 |
| Oceana Master Fund Ltd. | Purchase | 1/23/2019 | 44,950 | 1.6020 |
| Oceana Master Fund Ltd. | Purchase | 1/24/2019 | 3,007 | 1.5590 |
| Oceana Master Fund Ltd. | Purchase | 1/30/2019 | 89,208 | 1.6443 |
| Oceana Master Fund Ltd. | Purchase | 1/31/2019 | 81,796 | 1.6675 |
| Oceana Master Fund Ltd. | Purchase | 2/4/2019 | 52,335 | 1.6662 |
| Oceana Master Fund Ltd. | Purchase | 2/5/2019 | 77,822 | 1.6643 |
| Oceana Master Fund Ltd. | Purchase | 2/7/2019 | 17,749 | 1.6588 |
| Oceana Master Fund Ltd. | Purchase | 2/8/2019 | 82,718 | 1.6400 |
| Oceana Master Fund Ltd. | Purchase* | 2/13/2019 | 4,685,224 | 1.6100 |
| Oceana Master Fund Ltd. | Purchase | 2/14/2019 | 6,769 | 1.6335 |
| Oceana Master Fund Ltd. | Purchase | 2/19/2019 | 2,600,000 | 1.7500 |
| Oceana Master Fund Ltd. | Purchase | 2/27/2019 | 7,800 | 1.8468 |
| Oceana Master Fund Ltd. | Purchase | 2/27/2019 | 7,436 | 1.8850 |
| Oceana Master Fund Ltd. | Purchase | 2/27/2019 | 44,252 | 1.8556 |
| Oceana Master Fund Ltd. | Purchase | 2/27/2019 | 15,236 | 1.8684 |
| Oceana Master Fund Ltd. | Purchase | 2/27/2019 | 37,180 | 1.8800 |
| Oceana Master Fund Ltd. | Purchase | 2/28/2019 | 139,500 | 1.7578 |
| Oceana Master Fund Ltd. | Purchase | 3/1/2019 | 3,100 | 1.7498 |
| Oceana Master Fund Ltd. | Purchase | 3/4/2019 | 3,100 | 1.7568 |
| Oceana Master Fund Ltd. | Purchase | 3/5/2019 | 9,300 | 1.7729 |
| Oceana Master Fund Ltd. | Purchase | 3/6/2019 | 9,300 | 1.7225 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Oceana Master Fund Ltd. | Purchase | 3/7/2019 | 37,200 | 1.6849 |
| Oceana Master Fund Ltd. | Purchase | 3/14/2019 | 3,100 | 1.7099 |
| Oceana Master Fund Ltd. | Purchase | 3/14/2019 | 9,157 | 1.7208 |
| Oceana Master Fund Ltd. | Purchase | 3/20/2019 | 9,455 | 1.7027 |
| Oceana Master Fund Ltd. | Purchase | 3/22/2019 | 9,145 | 1.6597 |
| Oceana Master Fund Ltd. | Purchase | 3/25/2019 | 6,200 | 1.6378 |
| Oceana Master Fund Ltd. | Purchase* | 4/2/2019 | 2,357,855 | 1.6900 |
| Oceana Master Fund Ltd. | Purchase | 4/5/2019 | 1,924 | 1.6901 |
| Oceana Master Fund Ltd. | Purchase* | 4/8/2019 | 3,536,782 | 1.6900 |
| Oceana Master Fund Ltd. | Purchase | 4/16/2019 | 1,400 | 1.5822 |
| Oceana Master Fund Ltd. | Purchase | 4/16/2019 | 603,400 | 1.5700 |
| Oceana Master Fund Ltd. | Purchase* | 5/9/2019 | 1,186,732 | 1.3900 |
| Oceana Master Fund Ltd. | Purchase* | 5/14/2019 | 5,939,742 | 1.3100 |
| Oceana Master Fund Ltd. | Purchase | 5/14/2019 | 87,500 | 1.2932 |
| Oceana Master Fund Ltd. | Purchase | 5/15/2019 | 108,500 | 1.2652 |
| Oceana Master Fund Ltd. | Purchase | 5/16/2019 | 62,301 | 1.3137 |
| Oceana Master Fund Ltd. | Purchase | 5/17/2019 | 28,000 | 1.2952 |
| Oceana Master Fund Ltd. | Purchase | 5/17/2019 | 100,660 | 1.2965 |
| Oceana Master Fund Ltd. | Purchase | 5/20/2019 | 14,070 | 1.2750 |
| Oceana Master Fund Ltd. | Purchase | 5/21/2019 | 92,400 | 1.2599 |
| Oceana Master Fund Ltd. | Purchase | 5/22/2019 | 35,980 | 1.2125 |
| Oceana Master Fund Ltd. | Purchase | 5/23/2019 | 42,000 | 1.1815 |
| Oceana Master Fund Ltd. | Purchase | 5/24/2019 | 26,320 | 1.1589 |
| Oceana Master Fund Ltd. | Purchase | 5/28/2019 | 35,154 | 1.1411 |
| Oceana Master Fund Ltd. | Purchase | 5/29/2019 | 7,420 | 1.2157 |
| Oceana Master Fund Ltd. | Purchase | 5/30/2019 | 14,000 | 1.1531 |
| Oceana Master Fund Ltd. | Purchase | 7/5/2019 | 11,200 | 1.2200 |
| Oceana Master Fund Ltd. | Purchase | 7/8/2019 | 18,550 | 1.1722 |
| Oceana Master Fund Ltd. | Purchase* | 7/9/2019 | 250,000 | 1.1500 |
| Oceana Master Fund Ltd. | Purchase | 7/9/2019 | 7,929 | 1.1532 |
| Oceana Master Fund Ltd. | Purchase | 7/9/2019 | 28,000 | 1.0881 |
| Oceana Master Fund Ltd. | Purchase | 7/9/2019 | 2,010,750 | 1.0700 |
| Oceana Master Fund Ltd. | Purchase | 7/10/2019 | 213,500 | 1.0802 |
| Oceana Master Fund Ltd. | Purchase | 7/11/2019 | 78,750 | 1.0798 |
| Oceana Master Fund Ltd. | Purchase | 7/11/2019 | 131,250 | 1.0755 |
| Oceana Master Fund Ltd. | Purchase | 7/12/2019 | 700 | 1.0850 |
| Oceana Master Fund Ltd. | Purchase | 7/12/2019 | 70,000 | 1.0861 |
| Oceana Master Fund Ltd. | Purchase | 7/12/2019 | 41,300 | 1.0864 |
| Oceana Master Fund Ltd. | Purchase | 7/15/2019 | 56,000 | 1.0798 |

**The Pentwater Funds**

**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Oceana Master Fund Ltd. | Purchase | 7/16/2019 | 4,443 | 0.6007 |
| Oceana Master Fund Ltd. | Purchase | 7/30/2019 | 28,000 | 0.5726 |
| Oceana Master Fund Ltd. | Purchase | 7/30/2019 | 84,000 | 0.5707 |
| Oceana Master Fund Ltd. | Sale | 11/1/2018 | (20,007) | 1.9240 |
| Oceana Master Fund Ltd. | Sale | 11/2/2018 | (465) | 2.0010 |
| Oceana Master Fund Ltd. | Sale | 11/15/2018 | (7,051) | 1.9655 |
| Oceana Master Fund Ltd. | Sale | 11/21/2018 | (1,003) | 1.9524 |
| Oceana Master Fund Ltd. | Sale | 11/28/2018 | (6,021) | 1.8422 |
| Oceana Master Fund Ltd. | Sale | 11/29/2018 | (2,007) | 1.8932 |
| Oceana Master Fund Ltd. | Sale | 12/3/2018 | (7,025) | 1.8868 |
| Oceana Master Fund Ltd. | Sale | 12/4/2018 | (8,048) | 1.9041 |
| Oceana Master Fund Ltd. | Sale | 12/14/2018 | (116) | 1.6900 |
| Oceana Master Fund Ltd. | Sale | 1/17/2019 | (279) | 1.6400 |
| Oceana Master Fund Ltd. | Sale | 1/18/2019 | (2,046) | 1.6604 |
| Oceana Master Fund Ltd. | Sale | 2/12/2019 | (2,242) | 1.6100 |
| Oceana Master Fund Ltd. | Sale | 2/13/2019 | (16,904) | 1.6684 |
| Oceana Master Fund Ltd. | Sale | 2/13/2019 | (2,098,326) | 1.6100 |
| Oceana Master Fund Ltd. | Sale | 2/13/2019 | (2,586,898) | 1.6100 |
| Oceana Master Fund Ltd. | Sale | 2/19/2019 | (37,856) | 1.8250 |
| Oceana Master Fund Ltd. | Sale | 2/20/2019 | (7,020) | 1.8905 |
| Oceana Master Fund Ltd. | Sale | 2/20/2019 | (12,806) | 1.9131 |
| Oceana Master Fund Ltd. | Sale | 2/22/2019 | (5,624) | 2.0686 |
| Oceana Master Fund Ltd. | Sale | 2/22/2019 | (26,391) | 2.0686 |
| Oceana Master Fund Ltd. | Sale | 2/25/2019 | (33,800) | 2.0948 |
| Oceana Master Fund Ltd. | Sale | 2/25/2019 | (40,924) | 2.0896 |
| Oceana Master Fund Ltd. | Sale | 2/26/2019 | (54,405) | 2.1043 |
| Oceana Master Fund Ltd. | Sale | 2/26/2019 | (33,170) | 2.1163 |
| Oceana Master Fund Ltd. | Sale | 3/14/2019 | (9,157) | 1.7180 |
| Oceana Master Fund Ltd. | Sale | 4/2/2019 | (657,855) | 1.6900 |
| Oceana Master Fund Ltd. | Sale | 4/2/2019 | (800,000) | 1.6900 |
| Oceana Master Fund Ltd. | Sale | 4/2/2019 | (900,000) | 1.6900 |
| Oceana Master Fund Ltd. | Sale | 4/4/2019 | (1,833) | 1.7509 |
| Oceana Master Fund Ltd. | Sale | 4/5/2019 | (92) | 1.7750 |
| Oceana Master Fund Ltd. | Sale | 4/8/2019 | (9,163) | 1.7123 |
| Oceana Master Fund Ltd. | Sale | 4/8/2019 | (1,053,669) | 1.6900 |
| Oceana Master Fund Ltd. | Sale | 4/8/2019 | (366,586) | 1.6900 |
| Oceana Master Fund Ltd. | Sale | 4/8/2019 | (2,116,527) | 1.6900 |
| Oceana Master Fund Ltd. | Sale | 5/9/2019 | (1,186,732) | 1.3900 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Oceana Master Fund Ltd. | Sale | 5/14/2019 | (1,779,890) | 1.3100 |
| Oceana Master Fund Ltd. | Sale | 5/14/2019 | (1,763,607) | 1.3100 |
| Oceana Master Fund Ltd. | Sale | 5/14/2019 | (2,396,245) | 1.3100 |
| Oceana Master Fund Ltd. | Sale | 5/16/2019 | (351) | 1.4001 |
| Oceana Master Fund Ltd. | Sale | 7/9/2019 | (7,929) | 1.1511 |
| Oceana Master Fund Ltd. | Sale | 7/9/2019 | (250,000) | 1.1500 |
| Oceana Master Fund Ltd. | Sale | 7/16/2019 | (4,443) | 0.8995 |
| | | | | |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/26/2018 | 3,200 | 2.8131 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/27/2018 | 12,800 | 2.7887 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/30/2018 | 8,000 | 2.7948 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/30/2018 | 8,000 | 2.7495 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/30/2018 | 16,000 | 2.7725 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/1/2018 | 18,560 | 2.7075 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/1/2018 | 5,440 | 2.7421 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/2/2018 | 20,000 | 2.6132 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/3/2018 | 12,000 | 2.5993 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/3/2018 | 8,000 | 2.5999 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/6/2018 | 8,000 | 2.5580 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/7/2018 | 16,000 | 2.5438 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/7/2018 | 16,000 | 2.5460 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/8/2018 | 76,816 | 2.4940 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/8/2018 | 119,184 | 2.5063 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/10/2018 | 800 | 2.4401 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/10/2018 | 15,440 | 2.4493 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/10/2018 | 60,000 | 2.4500 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 8/13/2018 | 3,760 | 2.4485 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/11/2018 | 16 | 2.1450 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/24/2018 | 51,984 | 2.1349 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/24/2018 | 24,000 | 2.1500 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/25/2018 | 16,000 | 2.1296 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/26/2018 | 62,400 | 2.1323 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/26/2018 | 14,400 | 2.1493 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/26/2018 | 40,000 | 2.1300 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/26/2018 | 57,600 | 2.1742 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/26/2018 | 80,000 | 2.1300 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/27/2018 | 49,600 | 2.1186 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/27/2018 | 48,000 | 2.1200 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/27/2018 | 64,000 | 2.1149 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/28/2018 | 16,000 | 2.1111 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/28/2018 | 56,000 | 2.1200 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 9/28/2018 | 84,000 | 2.1200 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/1/2018 | 68,000 | 2.1155 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/2/2018 | 1,280 | 2.1379 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/2/2018 | 38,720 | 2.1423 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/3/2018 | 16,000 | 2.1300 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/3/2018 | 160,000 | 2.1305 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/3/2018 | 280,000 | 2.1300 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/4/2018 | 8,000 | 2.0525 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/4/2018 | 28,000 | 2.0582 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/4/2018 | 20,000 | 2.0500 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/5/2018 | 40,000 | 2.0376 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/5/2018 | 120,000 | 2.0199 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/8/2018 | 8,000 | 2.0080 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/10/2018 | 35,435 | 1.9721 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/10/2018 | 16,565 | 1.9600 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/10/2018 | 72,000 | 1.9992 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/11/2018 | 352 | 1.9000 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/16/2018 | 1,600 | 1.9053 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/16/2018 | 51,648 | 1.8080 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/17/2018 | 62,400 | 1.8938 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/22/2018 | 16,000 | 1.7989 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/26/2018 | 12,000 | 1.6482 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/26/2018 | 12,000 | 1.6000 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/29/2018 | 8,000 | 1.6243 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 10/29/2018 | 32,000 | 1.6182 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/2/2018 | 9,840 | 1.9166 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/5/2018 | 800 | 1.8644 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/5/2018 | 6,400 | 1.9179 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/6/2018 | 4,800 | 1.8535 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/7/2018 | 4,000 | 1.8205 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/8/2018 | 3,680 | 1.8392 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/9/2018 | 14,720 | 1.7759 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/12/2018 | 4,404 | 1.7596 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/13/2018 | 476 | 1.7482 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/19/2018 | 1,600 | 1.8588 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/20/2018 | 3,200 | 1.8210 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/23/2018 | 4,120 | 1.8754 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/27/2018 | 1,480 | 1.8453 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 11/30/2018 | 344 | 1.7900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/6/2018 | 800 | 1.7323 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/7/2018 | 800 | 1.7300 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/10/2018 | 800 | 1.7261 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase** | 12/10/2018 | 2,500 | 2.5477 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/11/2018 | 4,800 | 1.7004 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/12/2018 | 3,200 | 1.6839 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/13/2018 | 4,800 | 1.6661 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/14/2018 | 60 | 1.6437 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/17/2018 | 1,600 | 1.6448 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/19/2018 | 12,800 | 1.5613 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 12/31/2018 | 2,000 | 1.6162 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/2/2019 | 1,200 | 1.5719 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/3/2019 | 1,600 | 1.5784 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/7/2019 | 7,200 | 1.6347 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/8/2019 | 4,800 | 1.5963 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/9/2019 | 1,808 | 1.5801 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/10/2019 | 592 | 1.5788 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/11/2019 | 600 | 1.5929 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/14/2019 | 4,200 | 1.5773 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/15/2019 | 800 | 1.5748 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/16/2019 | 2,400 | 1.5893 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/17/2019 | 2,400 | 1.6097 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase** | 1/18/2019 | 45,300 | 2.5492 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase** | 1/18/2019 | 290,400 | 2.1665 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/23/2019 | 23,200 | 1.6020 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 1/24/2019 | 1,552 | 1.5590 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase* | 2/13/2019 | 6,456,403 | 1.6100 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 2/14/2019 | 5,333 | 1.6335 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 2/19/2019 | 4,000,000 | 1.7500 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 2/27/2019 | 12,000 | 1.8468 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 2/27/2019 | 11,440 | 1.8850 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 2/27/2019 | 68,080 | 1.8556 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 2/27/2019 | 23,440 | 1.8684 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 2/27/2019 | 57,200 | 1.8800 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 2/28/2019 | 72,000 | 1.7578 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/1/2019 | 1,600 | 1.7498 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/4/2019 | 1,600 | 1.7568 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/5/2019 | 4,800 | 1.7729 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/6/2019 | 4,800 | 1.7225 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/7/2019 | 19,200 | 1.6849 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/14/2019 | 1,600 | 1.7099 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/14/2019 | 8,243 | 1.7208 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/20/2019 | 4,880 | 1.7027 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/22/2019 | 4,720 | 1.6597 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 3/25/2019 | 3,200 | 1.6378 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase* | 4/2/2019 | 2,120,981 | 1.6900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 4/5/2019 | 1,731 | 1.6901 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase* | 4/8/2019 | 3,181,471 | 1.6900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 4/16/2019 | 650 | 1.5822 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 4/16/2019 | 280,150 | 1.5700 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase* | 5/9/2019 | 1,049,780 | 1.3900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase* | 5/14/2019 | 2,817,567 | 1.3100 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/14/2019 | 40,625 | 1.2932 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/15/2019 | 50,375 | 1.2652 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/16/2019 | 28,925 | 1.3137 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/17/2019 | 13,000 | 1.2952 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/17/2019 | 46,735 | 1.2965 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/20/2019 | 6,532 | 1.2750 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/21/2019 | 42,900 | 1.2599 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/22/2019 | 16,705 | 1.2125 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/23/2019 | 19,500 | 1.1815 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/24/2019 | 12,220 | 1.1589 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/28/2019 | 16,321 | 1.1411 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/29/2019 | 3,445 | 1.2157 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 5/30/2019 | 6,500 | 1.1531 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/5/2019 | 5,200 | 1.2200 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/8/2019 | 8,613 | 1.1722 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase* | 7/9/2019 | 100,000 | 1.1500 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/9/2019 | 3,682 | 1.1532 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/9/2019 | 13,000 | 1.0881 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/9/2019 | 933,562 | 1.0700 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/10/2019 | 99,125 | 1.0802 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/11/2019 | 36,562 | 1.0798 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/11/2019 | 60,937 | 1.0755 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/12/2019 | 325 | 1.0850 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/12/2019 | 32,500 | 1.0861 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|---|---|---|---|---|
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/12/2019 | 19,175 | 1.0864 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/15/2019 | 26,000 | 1.0798 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/16/2019 | 3,629 | 0.6007 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/30/2019 | 13,000 | 0.5726 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Purchase | 7/30/2019 | 39,000 | 0.5707 |
| | | | | |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 11/1/2018 | (16,976) | 1.9240 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 11/2/2018 | (240) | 2.0010 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 11/15/2018 | (5,965) | 1.9655 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 11/21/2018 | (849) | 1.9524 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 11/28/2018 | (5,091) | 1.8422 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 11/29/2018 | (1,697) | 1.8932 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 12/3/2018 | (5,939) | 1.8868 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 12/4/2018 | (6,805) | 1.9041 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 12/14/2018 | (60) | 1.6900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 1/17/2019 | (144) | 1.6400 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 1/18/2019 | (1,056) | 1.6604 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/12/2019 | (1,766) | 1.6100 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/13/2019 | (13,316) | 1.6684 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/13/2019 | (2,767,849) | 1.6100 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/13/2019 | (3,688,554) | 1.6100 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/19/2019 | (58,240) | 1.8250 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/20/2019 | (10,800) | 1.8905 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/20/2019 | (11,543) | 1.9131 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/22/2019 | (28,856) | 2.0686 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/25/2019 | (52,000) | 2.0948 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/25/2019 | (62,960) | 2.0896 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/26/2019 | (28,080) | 2.1043 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 2/26/2019 | (17,120) | 2.1163 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 3/14/2019 | (8,243) | 1.7180 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/2/2019 | (95,981) | 1.6900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/2/2019 | (950,000) | 1.6900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/2/2019 | (1,075,000) | 1.6900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/4/2019 | (1,648) | 1.7509 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/5/2019 | (82) | 1.7750 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/8/2019 | (8,243) | 1.7123 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/8/2019 | (1,440,621) | 1.6900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/8/2019 | (621,026) | 1.6900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 4/8/2019 | (1,119,824) | 1.6900 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 5/9/2019 | (1,049,780) | 1.3900 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 5/14/2019 | (2,199,998) | 1.3100 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 5/14/2019 | (524,851) | 1.3100 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 5/14/2019 | (92,718) | 1.3100 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 5/16/2019 | (163) | 1.4001 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 7/9/2019 | (3,682) | 1.1511 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 7/9/2019 | (100,000) | 1.1500 |
| LMA SPC for and on behalf of the MAP 98 Segregated Portfolio | Sale | 7/16/2019 | (3,629) | 0.8995 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/26/2018 | 3,600 | 2.8131 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/27/2018 | 14,400 | 2.7887 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/30/2018 | 9,000 | 2.7948 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/30/2018 | 9,000 | 2.7495 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/30/2018 | 18,000 | 2.7725 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/1/2018 | 20,880 | 2.7075 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/1/2018 | 6,120 | 2.7421 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/2/2018 | 22,500 | 2.6132 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/3/2018 | 13,500 | 2.5993 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/3/2018 | 9,000 | 2.5999 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/6/2018 | 9,000 | 2.5580 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/7/2018 | 18,000 | 2.5438 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/7/2018 | 18,000 | 2.5460 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/8/2018 | 86,418 | 2.4940 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/8/2018 | 134,082 | 2.5063 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/10/2018 | 900 | 2.4401 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/10/2018 | 17,370 | 2.4493 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/10/2018 | 67,500 | 2.4500 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 8/13/2018 | 4,230 | 2.4485 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/11/2018 | 19 | 2.1450 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/24/2018 | 61,731 | 2.1349 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/24/2018 | 28,500 | 2.1500 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/25/2018 | 19,000 | 2.1296 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/26/2018 | 74,100 | 2.1323 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/26/2018 | 17,100 | 2.1493 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/26/2018 | 47,500 | 2.1300 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/26/2018 | 68,400 | 2.1742 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/26/2018 | 95,000 | 2.1300 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/27/2018 | 58,900 | 2.1186 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/27/2018 | 57,000 | 2.1200 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/27/2018 | 76,000 | 2.1149 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/28/2018 | 19,000 | 2.1111 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/28/2018 | 66,500 | 2.1200 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 9/28/2018 | 99,750 | 2.1200 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/1/2018 | 80,750 | 2.1155 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/2/2018 | 1,520 | 2.1379 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/2/2018 | 45,980 | 2.1423 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/3/2018 | 19,000 | 2.1300 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/3/2018 | 190,000 | 2.1305 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/3/2018 | 332,500 | 2.1300 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/4/2018 | 9,500 | 2.0525 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/4/2018 | 33,250 | 2.0582 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/4/2018 | 23,750 | 2.0500 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/5/2018 | 47,500 | 2.0376 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/5/2018 | 142,500 | 2.0199 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/8/2018 | 9,500 | 2.0080 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/10/2018 | 42,078 | 1.9721 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/10/2018 | 19,672 | 1.9600 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/10/2018 | 85,500 | 1.9992 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/11/2018 | 418 | 1.9000 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/16/2018 | 1,900 | 1.9053 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/16/2018 | 61,332 | 1.8080 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/17/2018 | 74,100 | 1.8938 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/22/2018 | 19,000 | 1.7989 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/26/2018 | 14,250 | 1.6482 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/26/2018 | 14,250 | 1.6000 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/29/2018 | 9,500 | 1.6243 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 10/29/2018 | 38,000 | 1.6182 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/2/2018 | 11,685 | 1.9166 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/5/2018 | 950 | 1.8644 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/5/2018 | 7,600 | 1.9179 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/6/2018 | 5,700 | 1.8535 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/7/2018 | 4,750 | 1.8205 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/8/2018 | 4,370 | 1.8392 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/9/2018 | 17,480 | 1.7759 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/12/2018 | 5,230 | 1.7596 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/13/2018 | 565 | 1.7482 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/19/2018 | 1,900 | 1.8588 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/20/2018 | 3,800 | 1.8210 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/23/2018 | 4,893 | 1.8754 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/27/2018 | 1,757 | 1.8453 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 11/30/2018 | 408 | 1.7900 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/6/2018 | 950 | 1.7323 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/7/2018 | 950 | 1.7300 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/10/2018 | 950 | 1.7261 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase** | 12/10/2018 | 2,500 | 2.5477 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/11/2018 | 5,700 | 1.7004 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/12/2018 | 3,800 | 1.6839 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/13/2018 | 5,700 | 1.6661 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/14/2018 | 71 | 1.6437 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/17/2018 | 1,900 | 1.6448 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/19/2018 | 15,200 | 1.5613 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 12/31/2018 | 2,375 | 1.6162 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/2/2019 | 1,425 | 1.5719 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/3/2019 | 1,900 | 1.5784 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/7/2019 | 8,550 | 1.6347 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/8/2019 | 5,700 | 1.5963 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/9/2019 | 2,147 | 1.5801 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/10/2019 | 703 | 1.5788 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/11/2019 | 713 | 1.5929 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/14/2019 | 4,987 | 1.5773 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/15/2019 | 950 | 1.5748 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/16/2019 | 2,850 | 1.5893 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/17/2019 | 2,850 | 1.6097 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase** | 1/18/2019 | 53,300 | 2.5490 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase** | 1/18/2019 | 338,900 | 2.1665 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/23/2019 | 27,550 | 1.6020 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 1/24/2019 | 1,843 | 1.5590 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase* | 2/13/2019 | 3,863,910 | 1.6100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 2/14/2019 | 6,402 | 1.6335 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 2/19/2019 | 4,750,000 | 1.7500 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 2/27/2019 | 14,250 | 1.8468 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 2/27/2019 | 13,585 | 1.8850 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 2/27/2019 | 80,845 | 1.8556 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 2/27/2019 | 27,835 | 1.8684 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 2/27/2019 | 67,925 | 1.8800 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 2/28/2019 | 85,500 | 1.7578 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/1/2019 | 1,900 | 1.7498 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/4/2019 | 1,900 | 1.7568 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/5/2019 | 5,700 | 1.7729 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/6/2019 | 5,700 | 1.7225 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/7/2019 | 22,800 | 1.6849 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/14/2019 | 1,900 | 1.7099 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/14/2019 | 9,868 | 1.7208 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/20/2019 | 5,795 | 1.7027 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/22/2019 | 5,605 | 1.6597 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 3/25/2019 | 3,800 | 1.6378 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 4/5/2019 | 2,072 | 1.6901 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 4/16/2019 | 950 | 1.5822 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 4/16/2019 | 409,450 | 1.5700 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase* | 5/14/2019 | 562,940 | 1.3100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase* | 5/14/2019 | 59,375 | 1.3100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/14/2019 | 59,375 | 1.2932 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/15/2019 | 73,625 | 1.2652 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/16/2019 | 42,276 | 1.3137 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/17/2019 | 19,000 | 1.2952 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/17/2019 | 68,305 | 1.2965 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/20/2019 | 9,548 | 1.2750 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/21/2019 | 62,700 | 1.2599 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/22/2019 | 24,415 | 1.2125 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/23/2019 | 28,500 | 1.1815 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/24/2019 | 17,860 | 1.1589 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/28/2019 | 23,855 | 1.1411 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/29/2019 | 5,035 | 1.2157 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 5/30/2019 | 9,500 | 1.1531 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/5/2019 | 7,600 | 1.2200 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/8/2019 | 12,587 | 1.1722 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase* | 7/9/2019 | 1,158,484 | 1.1500 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/9/2019 | 5,381 | 1.1532 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/9/2019 | 19,000 | 1.0881 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/9/2019 | 1,364,438 | 1.0700 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/10/2019 | 144,875 | 1.0802 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/11/2019 | 53,438 | 1.0798 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/11/2019 | 89,063 | 1.0755 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/12/2019 | 475 | 1.0850 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/12/2019 | 47,500 | 1.0861 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/12/2019 | 28,025 | 1.0864 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/15/2019 | 38,000 | 1.0798 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/16/2019 | 4,449 | 0.6007 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/30/2019 | 19,000 | 0.5726 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/30/2019 | 57,000 | 0.5707 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/31/2019 | 25,000 | 0.5836 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase | 7/31/2019 | 25,000 | 0.5835 |
| Pentwater Equity Opportunities Master Fund Ltd. | Purchase* | 7/31/2019 | 50,000 | 0.5760 |
| | | | | |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 11/1/2018 | (20,402) | 1.9240 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 11/2/2018 | (285) | 2.0010 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 11/15/2018 | (7,169) | 1.9655 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 11/21/2018 | (1,020) | 1.9524 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 11/28/2018 | (6,118) | 1.8422 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 11/29/2018 | (2,039) | 1.8932 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 12/3/2018 | (7,138) | 1.8868 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 12/4/2018 | (8,178) | 1.9041 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 12/14/2018 | (71) | 1.6900 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 1/17/2019 | (171) | 1.6400 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 1/18/2019 | (1,254) | 1.6604 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/12/2019 | (2,121) | 1.6100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/13/2019 | (15,988) | 1.6684 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/13/2019 | (394,154) | 1.6100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/13/2019 | (992,698) | 1.6100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/13/2019 | (2,477,058) | 1.6100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/19/2019 | (69,160) | 1.8250 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/20/2019 | (12,825) | 1.8905 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/20/2019 | (13,819) | 1.9131 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/22/2019 | (34,547) | 2.0686 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/25/2019 | (61,750) | 2.0948 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/25/2019 | (74,765) | 2.0896 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/26/2019 | (33,345) | 2.1043 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 2/26/2019 | (20,330) | 2.1163 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 3/14/2019 | (9,868) | 1.7180 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 4/4/2019 | (1,973) | 1.7509 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 4/5/2019 | (99) | 1.7750 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 4/8/2019 | (9,867) | 1.7123 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 5/14/2019 | (509,372) | 1.3100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 5/14/2019 | (53,568) | 1.3100 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 5/14/2019 | (59,375) | 1.3100 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 5/16/2019 | (238) | 1.4001 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 7/9/2019 | (5,381) | 1.1511 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 7/9/2019 | (638,307) | 1.1500 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 7/9/2019 | (7,600) | 1.1500 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 7/9/2019 | (512,577) | 1.1500 |
| Pentwater Equity Opportunities Master Fund Ltd. | Sale | 7/16/2019 | (4,449) | 0.8995 |
| Crown Managed Accounts SPC acting for and on behalf of Crown/PW Segregated Portfolio ("Crown") | Purchase | 7/26/2018 | 1,200 | 2.8131 |
| Crown | Purchase | 7/27/2018 | 4,800 | 2.7887 |
| Crown | Purchase | 7/30/2018 | 3,000 | 2.7948 |
| Crown | Purchase | 7/30/2018 | 3,000 | 2.7495 |
| Crown | Purchase | 7/30/2018 | 6,000 | 2.7725 |
| Crown | Purchase | 8/1/2018 | 6,960 | 2.7075 |
| Crown | Purchase | 8/1/2018 | 2,040 | 2.7421 |
| Crown | Purchase | 8/2/2018 | 7,500 | 2.6132 |
| Crown | Purchase | 8/3/2018 | 4,500 | 2.5993 |
| Crown | Purchase | 8/3/2018 | 3,000 | 2.5999 |
| Crown | Purchase | 8/6/2018 | 3,000 | 2.5580 |
| Crown | Purchase | 8/7/2018 | 6,000 | 2.5438 |
| Crown | Purchase | 8/7/2018 | 6,000 | 2.5460 |
| Crown | Purchase | 8/8/2018 | 28,806 | 2.4940 |
| Crown | Purchase | 8/8/2018 | 44,694 | 2.5063 |
| Crown | Purchase | 8/10/2018 | 300 | 2.4401 |
| Crown | Purchase | 8/10/2018 | 5,790 | 2.4493 |
| Crown | Purchase | 8/10/2018 | 22,500 | 2.4500 |
| Crown | Purchase | 8/13/2018 | 1,410 | 2.4485 |
| Crown | Purchase | 9/11/2018 | 6 | 2.1450 |
| Crown | Purchase | 9/24/2018 | 19,494 | 2.1349 |
| Crown | Purchase | 9/24/2018 | 9,000 | 2.1500 |
| Crown | Purchase | 9/25/2018 | 6,000 | 2.1296 |
| Crown | Purchase | 9/26/2018 | 23,400 | 2.1323 |
| Crown | Purchase | 9/26/2018 | 5,400 | 2.1493 |
| Crown | Purchase | 9/26/2018 | 15,000 | 2.1300 |
| Crown | Purchase | 9/26/2018 | 21,600 | 2.1742 |
| Crown | Purchase | 9/26/2018 | 30,000 | 2.1300 |
| Crown | Purchase | 9/27/2018 | 18,600 | 2.1186 |
| Crown | Purchase | 9/27/2018 | 18,000 | 2.1200 |
| Crown | Purchase | 9/27/2018 | 24,000 | 2.1149 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Crown | Purchase | 9/28/2018 | 6,000 | 2.1111 |
| Crown | Purchase | 9/28/2018 | 21,000 | 2.1200 |
| Crown | Purchase | 9/28/2018 | 31,500 | 2.1200 |
| Crown | Purchase | 10/1/2018 | 25,500 | 2.1155 |
| Crown | Purchase | 10/2/2018 | 480 | 2.1379 |
| Crown | Purchase | 10/2/2018 | 14,520 | 2.1423 |
| Crown | Purchase | 10/3/2018 | 6,000 | 2.1300 |
| Crown | Purchase | 10/3/2018 | 60,000 | 2.1305 |
| Crown | Purchase | 10/3/2018 | 105,000 | 2.1300 |
| Crown | Purchase | 10/4/2018 | 3,000 | 2.0525 |
| Crown | Purchase | 10/4/2018 | 10,500 | 2.0582 |
| Crown | Purchase | 10/4/2018 | 7,500 | 2.0500 |
| Crown | Purchase | 10/5/2018 | 15,000 | 2.0376 |
| Crown | Purchase | 10/5/2018 | 45,000 | 2.0199 |
| Crown | Purchase | 10/8/2018 | 3,000 | 2.0080 |
| Crown | Purchase | 10/10/2018 | 13,288 | 1.9721 |
| Crown | Purchase | 10/10/2018 | 6,212 | 1.9600 |
| Crown | Purchase | 10/10/2018 | 27,000 | 1.9992 |
| Crown | Purchase | 10/11/2018 | 132 | 1.9000 |
| Crown | Purchase | 10/16/2018 | 600 | 1.9053 |
| Crown | Purchase | 10/16/2018 | 19,368 | 1.8080 |
| Crown | Purchase | 10/17/2018 | 23,400 | 1.8938 |
| Crown | Purchase | 10/22/2018 | 6,000 | 1.7989 |
| Crown | Purchase | 10/26/2018 | 4,500 | 1.6482 |
| Crown | Purchase | 10/26/2018 | 4,500 | 1.6000 |
| Crown | Purchase | 10/29/2018 | 3,000 | 1.6243 |
| Crown | Purchase | 10/29/2018 | 12,000 | 1.6182 |
| Crown | Purchase | 11/2/2018 | 3,690 | 1.9166 |
| Crown | Purchase | 11/5/2018 | 300 | 1.8644 |
| Crown | Purchase | 11/5/2018 | 2,400 | 1.9179 |
| Crown | Purchase | 11/6/2018 | 1,800 | 1.8535 |
| Crown | Purchase | 11/7/2018 | 1,500 | 1.8205 |
| Crown | Purchase | 11/8/2018 | 1,380 | 1.8392 |
| Crown | Purchase | 11/9/2018 | 5,520 | 1.7759 |
| Crown | Purchase | 11/12/2018 | 1,651 | 1.7596 |
| Crown | Purchase | 11/13/2018 | 179 | 1.7482 |
| Crown | Purchase | 11/19/2018 | 600 | 1.8588 |
| Crown | Purchase | 11/20/2018 | 1,200 | 1.8210 |
| Crown | Purchase | 11/23/2018 | 1,545 | 1.8754 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Crown | Purchase | 11/27/2018 | 555 | 1.8453 |
| Crown | Purchase | 11/30/2018 | 129 | 1.7900 |
| Crown | Purchase | 12/6/2018 | 300 | 1.7323 |
| Crown | Purchase | 12/7/2018 | 300 | 1.7300 |
| Crown | Purchase | 12/10/2018 | 300 | 1.7261 |
| Crown | Purchase | 12/11/2018 | 1,800 | 1.7004 |
| Crown | Purchase | 12/12/2018 | 1,200 | 1.6839 |
| Crown | Purchase | 12/13/2018 | 1,800 | 1.6661 |
| Crown | Purchase | 12/14/2018 | 23 | 1.6437 |
| Crown | Purchase | 12/17/2018 | 600 | 1.6448 |
| Crown | Purchase | 12/19/2018 | 4,800 | 1.5613 |
| Crown | Purchase | 12/31/2018 | 750 | 1.6162 |
| Crown | Purchase | 1/2/2019 | 450 | 1.5719 |
| Crown | Purchase | 1/3/2019 | 600 | 1.5784 |
| Crown | Purchase | 1/7/2019 | 2,700 | 1.6347 |
| Crown | Purchase | 1/8/2019 | 1,800 | 1.5963 |
| Crown | Purchase | 1/9/2019 | 678 | 1.5801 |
| Crown | Purchase | 1/10/2019 | 222 | 1.5788 |
| Crown | Purchase | 1/11/2019 | 225 | 1.5929 |
| Crown | Purchase | 1/14/2019 | 1,575 | 1.5773 |
| Crown | Purchase | 1/15/2019 | 300 | 1.5748 |
| Crown | Purchase | 1/16/2019 | 900 | 1.5893 |
| Crown | Purchase | 1/17/2019 | 900 | 1.6097 |
| Crown | Purchase | 1/23/2019 | 8,700 | 1.6020 |
| Crown | Purchase | 1/24/2019 | 582 | 1.5590 |
| Crown | Purchase | 1/30/2019 | 33,528 | 1.6443 |
| Crown | Purchase | 1/31/2019 | 30,690 | 1.6675 |
| Crown | Purchase | 2/4/2019 | 19,670 | 1.6662 |
| Crown | Purchase | 2/5/2019 | 29,100 | 1.6643 |
| Crown | Purchase | 2/7/2019 | 6,626 | 1.6588 |
| Crown | Purchase | 2/8/2019 | 30,877 | 1.6400 |
| Crown | Purchase | 2/14/2019 | 747 | 1.6335 |
| Crown | Purchase | 2/19/2019 | 2,170,000 | 1.7500 |
| Crown | Purchase | 2/27/2019 | 6,510 | 1.8468 |
| Crown | Purchase | 2/27/2019 | 6,206 | 1.8850 |
| Crown | Purchase | 2/27/2019 | 36,933 | 1.8556 |
| Crown | Purchase | 2/27/2019 | 12,716 | 1.8684 |
| Crown | Purchase | 2/27/2019 | 31,031 | 1.8800 |
| Crown | Purchase | 2/28/2019 | 27,000 | 1.7578 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Crown | Purchase | 3/1/2019 | 600 | 1.7498 |
| Crown | Purchase | 3/4/2019 | 600 | 1.7568 |
| Crown | Purchase | 3/5/2019 | 1,800 | 1.7729 |
| Crown | Purchase | 3/6/2019 | 1,800 | 1.7225 |
| Crown | Purchase | 3/7/2019 | 7,200 | 1.6849 |
| Crown | Purchase | 3/14/2019 | 600 | 1.7099 |
| Crown | Purchase | 3/14/2019 | 2,024 | 1.7208 |
| Crown | Purchase | 3/20/2019 | 1,830 | 1.7027 |
| Crown | Purchase | 3/22/2019 | 1,770 | 1.6597 |
| Crown | Purchase | 3/25/2019 | 1,200 | 1.6378 |
| Crown | Purchase* | 4/2/2019 | 521,164 | 1.6900 |
| Crown | Purchase | 4/5/2019 | 425 | 1.6901 |
| Crown | Purchase* | 4/8/2019 | 781,747 | 1.6900 |
| Crown | Purchase | 4/16/2019 | 350 | 1.5822 |
| Crown | Purchase | 4/16/2019 | 150,850 | 1.5700 |
| Crown | Purchase* | 5/9/2019 | 263,488 | 1.3900 |
| Crown | Purchase | 5/14/2019 | 21,875 | 1.2932 |
| Crown | Purchase | 5/15/2019 | 27,125 | 1.2652 |
| Crown | Purchase | 5/16/2019 | 15,575 | 1.3137 |
| Crown | Purchase | 5/17/2019 | 7,000 | 1.2952 |
| Crown | Purchase | 5/17/2019 | 25,165 | 1.2965 |
| Crown | Purchase | 5/20/2019 | 3,517 | 1.2750 |
| Crown | Purchase | 5/21/2019 | 23,100 | 1.2599 |
| Crown | Purchase | 5/22/2019 | 8,995 | 1.2125 |
| Crown | Purchase | 5/23/2019 | 10,500 | 1.1815 |
| Crown | Purchase | 5/24/2019 | 6,580 | 1.1589 |
| Crown | Purchase | 5/28/2019 | 8,788 | 1.1411 |
| Crown | Purchase | 5/29/2019 | 1,855 | 1.2157 |
| Crown | Purchase | 5/30/2019 | 3,500 | 1.1531 |
| Crown | Purchase | 7/5/2019 | 2,800 | 1.2200 |
| Crown | Purchase | 7/8/2019 | 4,637 | 1.1722 |
| Crown | Purchase* | 7/9/2019 | 2,200,000 | 1.1500 |
| Crown | Purchase | 7/9/2019 | 1,982 | 1.1532 |
| Crown | Purchase | 7/9/2019 | 7,000 | 1.0881 |
| Crown | Purchase | 7/9/2019 | 502,687 | 1.0700 |
| Crown | Purchase | 7/10/2019 | 53,375 | 1.0802 |
| Crown | Purchase | 7/11/2019 | 19,687 | 1.0798 |
| Crown | Purchase | 7/11/2019 | 32,812 | 1.0755 |
| Crown | Purchase | 7/12/2019 | 175 | 1.0850 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Crown | Purchase | 7/12/2019 | 17,500 | 1.0861 |
| Crown | Purchase | 7/12/2019 | 10,325 | 1.0864 |
| Crown | Purchase | 7/15/2019 | 14,000 | 1.0798 |
| Crown | Purchase | 7/16/2019 | 1,006 | 0.6007 |
| Crown | Purchase | 7/30/2019 | 7,000 | 0.5726 |
| Crown | Purchase | 7/30/2019 | 21,000 | 0.5707 |
| Crown | Sale | 11/1/2018 | (2,163) | 1.9240 |
| Crown | Sale | 11/2/2018 | (90) | 2.0010 |
| Crown | Sale | 11/15/2018 | (767) | 1.9655 |
| Crown | Sale | 11/21/2018 | (109) | 1.9524 |
| Crown | Sale | 11/28/2018 | (656) | 1.8422 |
| Crown | Sale | 11/29/2018 | (219) | 1.8932 |
| Crown | Sale | 12/3/2018 | (765) | 1.8868 |
| Crown | Sale | 12/4/2018 | (876) | 1.9041 |
| Crown | Sale | 12/14/2018 | (23) | 1.6900 |
| Crown | Sale | 1/17/2019 | (54) | 1.6400 |
| Crown | Sale | 1/18/2019 | (396) | 1.6604 |
| Crown | Sale | 2/12/2019 | (247) | 1.6100 |
| Crown | Sale | 2/13/2019 | (1,865) | 1.6684 |
| Crown | Sale | 2/19/2019 | (31,595) | 1.8250 |
| Crown | Sale | 2/20/2019 | (2,816) | 1.9131 |
| Crown | Sale | 2/20/2019 | (5,859) | 1.8905 |
| Crown | Sale | 2/22/2019 | (7,040) | 2.0686 |
| Crown | Sale | 2/25/2019 | (28,210) | 2.0948 |
| Crown | Sale | 2/25/2019 | (34,156) | 2.0896 |
| Crown | Sale | 2/26/2019 | (10,530) | 2.1043 |
| Crown | Sale | 2/26/2019 | (6,420) | 2.1163 |
| Crown | Sale | 3/14/2019 | (2,024) | 1.7180 |
| Crown | Sale | 4/2/2019 | (5,000) | 1.6900 |
| Crown | Sale | 4/2/2019 | (210,000) | 1.6900 |
| Crown | Sale | 4/2/2019 | (306,164) | 1.6900 |
| Crown | Sale | 4/4/2019 | (405) | 1.7509 |
| Crown | Sale | 4/5/2019 | (20) | 1.7750 |
| Crown | Sale | 4/8/2019 | (2,025) | 1.7123 |
| Crown | Sale | 4/8/2019 | (511,400) | 1.6900 |
| Crown | Sale | 4/8/2019 | (257,913) | 1.6900 |
| Crown | Sale | 4/8/2019 | (12,434) | 1.6900 |
| Crown | Sale | 5/9/2019 | (263,488) | 1.3900 |

**The Pentwater Funds**
**Transactions in Turquoise Hill Resources Ltd.**

| Fund | Transaction | Date | Shares | Price |
|------|-------------|------|--------|-------|
| Crown | Sale | 5/16/2019 | (88) | 1.4001 |
| Crown | Sale | 7/9/2019 | (1,982) | 1.1511 |
| Crown | Sale | 7/9/2019 | (1,910,693) | 1.1500 |
| Crown | Sale | 7/9/2019 | (289,307) | 1.1500 |
| Crown | Sale | 7/16/2019 | (1,006) | 0.8995 |

*Traded through a swap contract.

**Trade was the result of an exercise of an option contract that had been purchased or written before the start of the class period.